Douglas **VOSS; Elizabeth Voss; Arthur Voss; E. Berniece Voss, Appellants,**

v.

**SAINT MARTIN COOPERATIVE, et al., Appellees.**

No. 09–3239.

United States Court of Appeals, Eighth Circuit.

Submitted: May 6, 2010.

Filed: May 25, 2010.

Douglas Voss, Paynesville, MN, pro se.

Elizabeth Voss, Paynesville, MN, pro se.

Arthur Voss, Paynesville, MN, pro se.

E. Berniece Voss, Paynesville, MN, pro se.

Richard W. Sobalvarro, Rajkowski & Hansmeier, St. Cloud, MN, for Appellees.

Before LOKEN, BYE, and SHEPHERD, Circuit Judges.

---

1. The Honorable Fernando J. Gaitan, Jr., Chief Judge, United States District Court for the Western District of Missouri.

PER CURIAM.

The Voss family, organic dairy farmers in rural Minnesota, commenced this damage action alleging that defendants' unlawful application of chemical pesticides on a neighboring farm caused the chemicals to drift and to damage the Vosses and their property. Liberally construed, the pro se complaint alleged a federal cause of action for a labeling violation of the Federal Insecticide, Fungicide, and Rodenticide Act (FIFRA), 7 U.S.C. § 136 *et seq.*, and a state law cause of action for violation of Minn.Stat. § 18B.07, subd. 2. The district court dismissed the entire complaint without prejudice for lack of subject matter jurisdiction because "it is well-settled that FIFRA does not provide for a private right of action."

We agree that FIFRA does not provide a private right of action to farmers and others injured as a result of a manufacturer's violation of FIFRA's labeling requirements. *See Bates v. Dow Agrosciences, LLC,* 544 U.S. 431, 448, 125 S.Ct. 1788, 161 L.Ed.2d 687 (2005); *No Spray Coalition, Inc. v. City of New York,* 351 F.3d 602, 605 (2nd Cir.2003); *Cottrell, Ltd. v. Biotrol Intern., Inc.,* 191 F.3d 1248, 1255 (10th Cir.1999) (FIFRA is exclusively enforced by EPA); *Almond Hill School v. U.S. Dept. of Agriculture,* 768 F.2d 1030, 1035 (9th Cir.1985). However, the Vosses expressly pleaded a cause of action arising under this federal statute. Therefore, the district court erred in concluding it lacked subject matter jurisdiction. In these circumstances, the appropriate disposition is to dismiss the federal claim for failure to state a claim upon which relief may be granted, *see* Fed.R.Civ.P. 12(b)(6), and to decline to exercise supplemental jurisdiction over the pendent state law claim, *see* 28 U.S.C. § 1367(c).

Accordingly, the district court is directed to enter an amended judgment providing that the federal claim for violation of FIFRA is dismissed with prejudice and the balance of the complaint is dismissed without prejudice. As so modified, the judgment of the district court is affirmed. *See* 8th Cir. R. 47B.